Douglas L. Johnson (SBN 209216)
Frank R. Trechsel (SBN 312199)
**JOHNSON & JOHNSON LLP**
439 North Canon Drive, Suite 200
Beverly Hills, California 90210
Telephone:  (310) 975-1080
Facsimile:  (310) 975-1095
Email:  djohnson@jjllplaw.com
         ftrechsel@jjllplaw.com

*Attorneys for Plaintiff*
ASSOCIATED PRODUCTION MUSIC LLC

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| ASSOCIATED PRODUCTION MUSIC LLC, a New York limited liability company,<br><br>Plaintiff,<br><br>vs.<br><br>AMERICAN HOCKEY LEAGUE, a Massachusetts nonprofit corporation; UTICA COMETS, LLC, a New York limited liability company; HERSHEY ENTERTAINMENT & RESORTS COMPANY, a Pennsylvania corporation; ONTARIO REIGN HOCKEY CLUB, LLC, a Delaware limited liability company; SYRACUSE HOCKEY OWNERSHIP TEAM, LP, a New York limited partnership; ICEARIZONA AHL CO LLC, a Delaware limited liability company; LARIMER COUNTRY SPORTS, LLC, doing business as Colorado Eagles Pro Hockey, a Colorado limited liability company; CAVALIERS OPERATING COMPANY, LLC, a Delaware limited liability company; CHICAGO BLACKHAWK | CASE NO.<br><br>**COMPLAINT FOR:**<br><br>1.  **DIRECT COPYRIGHT INFRINGEMENT**<br>2.  **CONTRIBUTORY COPYRIGHT INFRINGEMENT**<br>3.  **VICARIOUS COPYRIGHT INFRINGEMENT**<br><br>**DEMAND FOR JURY TRIAL** |

1  HOCKEY TEAM, INC. a Delaware
2  corporation; CAPITAL SPORTS &
   ENTERTAINMENT INC., a
3  Delaware corporation; and DOES 1-
   10, inclusive,
4
        Defendants.
5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1    Plaintiff Associated Production Music LLC ("APM" or "Plaintiff"), by and
2    through its undersigned attorneys, brings this complaint (the "Complaint") against
3    American Hockey League ("AHL"),  Utica Comets, LLC, Hershey Entertainment
4    & Resorts Company, Ontario Reign Hockey Club, LLC, Syracuse Hockey
5    Ownership Team, LP, Icearizona Ahl Co LLC, Larimer Country Sports, LLC,
6    doing business as Colorado Eagles Pro Hockey, Cavaliers Operating Company,
7    LLC, Chicago Blackhawk Hockey Team, Inc., Sports & Entertainment Inc., and
8    Does 1-10 (collectively "Defendants") upon knowledge and belief as to itself and as
9    to all other matters upon information and belief of its undersigned attorneys. With
10   respect to facts alleged herein on information and belief, Plaintiff and its
11   undersigned attorneys are informed and believe that those facts are likely to have
12   evidentiary support after a reasonable opportunity for further investigation or
13   discovery because, among other reasons, evidence to support those facts is
14   exclusively in Defendants' possession.

15                          **NATURE OF THE ACTION**
16       1.    This is an action for copyright infringement in connection with the
17   United States terms of copyright (the "Copyrights") in the sound recordings listed
18   on **Exhibit 1** to the Complaint (the "Recordings") and incorporated herein.

19                                **PLAINTIFF**
20       2.    Plaintiff APM is a New York limited liability company with its
21   principal place of business located in Hollywood, California.

22                                **DEFENDANTS**
23       3.    Defendant AHL is a 501(c)(6) nonprofit corporation organized under
24   the laws of Massachusetts, with its principal place of business in Springfield, MA.
25   Of its thirty-one teams, five are based in California, with one more to be added in
26   the 2022-2023 season.
27       4.    Defendant UTICA COMETS, LLC is a New York limited liability
28   company. On information and belief, Utica Comets, LLC owns and operates the

Utica Comets professional hockey team and is responsible for infringements on the Utica Comets' social media channels.

5. Defendant HERSHEY ENTERTAINMENT & RESORTS COMPANY is a Pennsylvania corporation. On information and belief, Hershey Entertainment & Resorts Company owns and operates the Hershey Bears professional hockey team and is responsible for infringements on the Hershey Bears' social media channels.

6. Defendant ONTARIO REIGN HOCKEY CLUB, LLC is a Delaware limited liability company, registered to do business in the state of California. On information and belief, Ontario Reign Hockey Club, LLC owns and operates the Ontario Reign professional hockey team and is responsible for infringements on the Ontario Reign's social media channels.

7. Defendant SYRACUSE HOCKEY OWNERSHIP TEAM, LP is a New York limited partnership. On information and belief, Syracuse Hockey Ownership Team, LP owns and operates the Syracuse Crunch professional hockey team and is responsible for infringements on the Syracuse Crunch's social media channels.

8. Defendant ICEARIZONA AHL CO LLC is a Delaware limited liability company. On information and belief, IceArizona AHL Co LLC owns and operates the Tucson Roadrunners professional hockey team and is responsible for infringements on the Tucson Roadrunners' social media channels.

9. Defendant LARIMER COUNTRY SPORTS, LLC, doing business as Colorado Eagles Pro Hockey is a Colorado limited liability company. On information and belief, Larimer Country Sports owns and operates the Colorado Eagles professional hockey team and is responsible for infringements on the Colorado Eagles' social media channels.

10. CAVALIERS OPERATING COMPANY, LLC, a Delaware limited liability company. On information and belief, Cavaliers Operating Company, LLC

owns and operates the Cleveland Monsters professional hockey team and is responsible for infringements on the Cleveland Monsters' social media channels.

11.    CHICAGO BLACKHAWK HOCKEY TEAM, INC. is a Delaware corporation. On information and belief, Chicago Blackhawk Hockey Team, Inc. owns and operates the Rockford IceHogs professional hockey team and is responsible for infringements on the Rockford IceHogs' social media channels.

12.    Defendant CAPITAL SPORTS & ENTERTAINMENT INC. is a Delaware corporation. On information and belief, Capital Sports & Entertainment Inc. owns and operates the Belleville Senators professional hockey team and is responsible for infringements on the Belleville Senators' social media channels.

13.    Defendants Does 1 through 10 are sued herein by fictitious names for the reason that their true names are unknown to Plaintiff. Plaintiff will seek leave to amend this complaint to allege the true names and capacities of these Defendants when the same have been ascertained. Plaintiff is informed and believes and based thereon alleges that these fictitiously named Defendants are responsible in some manner for the actions and damages alleged herein.

14.    Plaintiff is further informed and believes and based thereon alleges that Defendants at all times herein alleged were the agents, employees, servants, joint venturers and/or co-conspirators of each of the other remaining Defendants, and that in doing the things herein alleged were acting in the course and scope of such agency, employment, joint venture and/or conspiracy.

**JURISDICTION AND VENUE**

15.    Subject matter jurisdiction is appropriate to this Court under 28 U.S.C. §§ 1331 and 1338 because this action arises under the Copyright Laws of the United States (17 U.S.C. §§ 101 et seq.), and this Court has supplemental jurisdiction over any related state law claims under 28 U.S.C. § 1367.

16.    This Court has personal jurisdiction over Defendants in that, among other things, Defendants' conduct caused injury to APM and its intellectual

property within the State of California through the exploitation of the Recordings
on YouTube, Instagram, and Facebook, all California-based companies, accessible
to California-based consumers. Additionally, Defendants (a) regularly do or solicit
business in the State of California, (b) engage in a persistent course of conduct in
the State of California, (c) derive substantial revenue from consumers located in the
State of California, (d) expect or should reasonably expect their acts to have
consequences in the State of California, and (e) derive substantial revenue from
interstate commerce.

17.    Venue is appropriate under 28 U.S.C. §§ 1391 and 1400 because a
substantial part of the events giving rise to the claims occurred in Los Angeles
County, and Defendants' actions caused injury in Los Angeles County.

## ALLEGATIONS COMMON TO ALL CAUSES OF ACTION

18.    APM is the leading production music company in North America.
Production music is the name given to recorded music that is intended to be
licensed to customers for use in film, television, radio, and other media. With more
than 650,000 tracks, APM's production music catalog is the largest, deepest, and
broadest music collection in the production music industry. Indeed, APM's catalog
consists of over 50 diverse and in-demand production music libraries, including
KPM Music, Bruton, Sonoton, Cezame, and Kosinus. Some of APM's most well-
known tracks are "Heavy Action" (a.k.a. The Theme for *Monday Night Football*),
"The Big One" (a.k.a. The Theme for *The People's Court*), and "Sweet Victory"
(from the *SpongeBob SquarePants* episode "Band of Geeks"). APM's music has
also been synchronized on major entertainment properties such as *GLOW*, *This is
Us*, *Westworld*, *The Americans*, *Stranger Things*, *Atlanta*, *Game of Thrones*,
*SpongeBob SquarePants*, *The Ren & Stimpy Show*, *Lady Bird*, *Mudbound*, *The
Disaster Artist*, *The Big Sick*, *The Shape of Water*. *Call of Duty: Infinite Warfare*,
*Tom Clancy's Ghost Recon Wildlands*, the *Saints Row* series, and *MLB: The Show*.

19.    As the North American subpublisher of its highly valuable catalog,

which includes the Copyrights to the Recordings, APM possesses the exclusive rights to record, reproduce, distribute, advertise, and otherwise exploit such copyrighted works, as well as to license others to do so in exchange for the payment of royalties or fees customarily associated with the issuance of such licenses.

20.     AHL asserts that it "serves as the top development league for the National Hockey League"[1] and, in its form 990 tax filings as of February 2024, describes its mission as to "Promote Professional Hockey in North America," employed 207 people, and earned more than fourteen million dollars in annual revenue.[2] It broadcasts the matches between its thirty-two teams on AHLTV, a paid subscription service.[3]

21.     AHL's popularity is at an all-time high. AHL's 2023 championship series was the third to be sold out and pushed its total playoff attendance for the league above half a million fans. A record, and a high-water mark for revenue which the president and CEO Scott Howson is reported to estimate is 15% to 20% above pre-pandemic levels.[4]

22.     AHL, in seeking potential third-party corporate partnerships, published a statement discussing the importance of social media marketing:

> The AHL has an established presence on Facebook, Twitter, YouTube, Instagram and Snapchat. With over 3.25 Million fans following the AHL and its member clubs [a.k.a. teams] on social

---

[1] FAQ, American Hockey League, https://theahl.com/faq (last visited September 6, 2024).

[2] Nonprofit Explorer, American Hockey League, ProPublica, https://projects.propublica.org/nonprofits/organizations/111704511/202430579349300518/full (last visited September 6, 2024).

[3] Terms of Service, AHLTV, https://www.watchtheahl.com/#/information/terms (last visited September 6, 2024).

[4] Record revenue and attendance has business booming again for the American Hockey, Leaguehttps://sports.yahoo.com/record-revenue-attendance-business-booming-174531324.html?guccounter=1&guce_referrer=aHR0cHM6Ly93d3cuYmluZy5jb20v&guce_referrer_sig=AQAAAABQNhBA_I8mFukSZhLu5MXGPLee08f_Qk8LEKc8AQ83aOeAPTKGbsxyT4kLAq3GuIDZUixHgc2dd0jDP3v12ORjiYbwO7gJp3z5jKEdWodwn_dswJzpE2TCNXTgKKbBGFLC9P_umU5s-v9aW57VRu8dBe1XvKvUfB5h0VCR0v7mP (last visited September 10, 2024).

media, engagement is at an all-time high.

The emerging importance of social media offers continuously expansive opportunities for corporate partnerships.[5]

23.    APM became aware that AHL teams, on team-specific social media channels, had engaged in rampant infringement of the Recordings by exploiting them in connection with numerous promotional postings (the "Infringing Videos") as listed on **Exhibit 2** to the Complaint and incorporated by reference herein. The team channel specific to each Defendant's AHL team is also listed in **Exhibit 2**.

24.    At no point in time did Defendants obtain APM's license, authorization, or consent to synchronize the Recordings with the Infringing Videos. Moreover, despite being repeatedly contacted by APM regarding AHL's unlicensed uses of the Recordings, AHL has refused to obtain proper licenses or admit wrongdoing.

## **FIRST CAUSE OF ACTION**

### **DIRECT COPYRIGHT INFRINGEMENT**

### **(Against All Defendants)**

25.    Plaintiff hereby incorporates the allegations set forth above in paragraphs 1 through 14, as though fully set forth herein.

26.    Without Plaintiff's authorization, license, or consent, Defendants reproduced, distributed, and/or publicly performed the Recordings as part of the Infringing Videos, thereby infringing Plaintiff's exclusive rights of copyright to the Recordings under the Copyright Act, 17 U.S.C. §§ 106, 501.

27.    On information and belief, Defendants have authorized the reproduction, distribution, and/or public performance of the Recordings by synchronizing the Recordings with the Infringing Videos on YouTube.

28.    Each unauthorized reproduction, distribution, and/or public

---

[5] Digital Media, American Hockey League, https://www.ahlpartnerships.com/media.

performance of the Infringing Videos constitutes a separate and distinct act of copyright infringement of the Recordings.

29.    Defendants' conduct has been intentional, willful, and with full knowledge of Plaintiff's copyrights in the Recordings and the direct infringement thereof.

30.    Pursuant to 17 U.S.C. § 504(b), as a direct and proximate result of Defendants' direct infringement of Plaintiff's copyrights, Plaintiff is entitled to recover its actual damages, including Defendants' profits from infringement, as will be proven at trial. Alternatively, pursuant to 17 U.S.C. § 504(c), Plaintiff is entitled to recover up to $150,000 in statutory damages per work infringed.

31.    Plaintiff is also entitled to recover its attorneys' fees and costs pursuant to 17 U.S.C. § 505, and prejudgment interest according to law.

32.    Defendants are causing, and unless enjoined by the Court, will continue to cause, Plaintiff irreparable harm for which Plaintiff has no adequate remedy at law. Plaintiff is entitled to an injunction under 17 U.S.C. § 502, prohibiting the continued infringement of the Recordings and an order under 17 U.S.C. § 503 directing the impoundment, destruction, or other reasonable disposition of all infringing works, including the Infringing Videos.

## SECOND CAUSE OF ACTION

### CONTRIBUTORY COPYRIGHT INFRINGEMENT

### (Against All Defendants)

33.    Plaintiff hereby incorporates the allegations set forth above in paragraphs 1 through 22, as though fully set forth herein.

34.    Through their conduct alleged herein, Defendants knowingly and systematically induced, caused, materially contributed to and participated in infringing distribution by third parties of the Recordings, including, without limitation, by way of reproduction, distribution, and/or public performance through the YouTube platform. Specifically, by licensing to YouTube the right to

1 reproduce, distribute, and/or publicly perform the Infringing Videos, Defendants
2 induced and encouraged YouTube, Instagram, and FaceBook to directly infringe
3 Plaintiff's Copyrights.

4     35.   Defendants' conduct has been and continues to be intentional, willful
5 and with full knowledge of Plaintiff's copyrights in the Recordings, and the
6 contributory infringement thereof.

7     36.   Pursuant to 17 U.S.C. § 504(b), as a direct and proximate result of
8 Defendants' contributory infringement of Plaintiff's copyrights, Plaintiff is entitled
9 to recover their actual damages, including Defendants' profits from infringement,
10 as will be proven at trial. Alternatively, pursuant to 17 U.S.C. § 504(c), Plaintiff is
11 entitled to recover up to $150,000 in statutory damages per work infringed.

12     37.   Plaintiff is also entitled to recover its attorneys' fees and costs pursuant
13 to 17 U.S.C. § 505, and prejudgment interest according to law.

14     38.   Defendants are causing, and unless enjoined by the Court, will
15 continue to cause, Plaintiff irreparable harm for which Plaintiff has no adequate
16 remedy at law. Plaintiff is entitled to an injunction under 17 U.S.C. § 502
17 prohibiting the continued contributory infringement of the Recordings and an order
18 under 17 U.S.C. § 503 directing the impoundment, destruction or other reasonable
19 disposition of all infringing works.

20 **THIRD CAUSE OF ACTION**
21 **VICARIOUS COPYRIGHT INFRINGEMENT**
22 **(Against All Defendants)**

23     39.   Plaintiff hereby incorporates the allegations set forth above in
24 paragraphs 1 through 36, as though fully set forth herein.

25     40.   Through their conduct alleged herein, Defendants knowingly and
26 systematically induced, caused, materially contributed to and participated in
27 infringing distribution by third parties of the Recordings, including, without
28 limitation, by way of reproduction, distribution, and/or public performance through

the various websites listed on Exhibit 1. Specifically, Defendants enjoyed a direct financial benefit from the reproduction, distribution, and/or public performance of the Infringing Videos while having the right and ability to supervise the infringing activity, yet failed to exercise that right and ability to prevent the infringing activity. Further, Defendant AHL enjoyed a direct financial benefit from the reproduction, distribution, and/or public performance of the Infringing Videos perpetrated by the individual team Defendants while having the right and ability to supervise the infringing activity, yet failed to exercise that right and ability to prevent the infringing activity.

41.    Defendants' conduct has been and continues to be intentional, willful and with full knowledge of Plaintiff's copyrights in the Recordings, and the contributory infringement thereof.

42.    Pursuant to 17 U.S.C. § 504(b), as a direct and proximate result of Defendants' vicarious infringement of Plaintiff's copyrights, Plaintiff is entitled to recover their actual damages, including Defendants' profits from infringement, as will be proven at trial. Alternatively, pursuant to 17 U.S.C. § 504(c), Plaintiff is entitled to recover up to $150,000 in statutory damages per work infringed.

43.    Plaintiff is also entitled to recover its attorneys' fees and costs pursuant to 17 U.S.C. § 505, and prejudgment interest according to law.

44.    Defendants are causing, and unless enjoined by the Court, will continue to cause, Plaintiff irreparable harm for which Plaintiff has no adequate remedy at law. Plaintiff is entitled to an injunction under 17 U.S.C. § 502 prohibiting the continued vicarious infringement of the Recordings and an order under 17 U.S.C. § 503 directing the impoundment, destruction or other reasonable disposition of all infringing works.

///

///

///

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiff prays for Judgment as follows:

**On the First Claim for Direct Copyright Infringement:**

1. For an award of damages, including actual damages and the disgorgement of any and all gains, profits and advantages obtained by Defendants, as a result of their acts of infringement in an amount according to proof at trial, or, alternatively, for an award of statutory damages in an amount of up to $150,000 per work infringed, according to proof at the time of trial;

2. For a temporary, preliminary and permanent injunction, prohibiting the continued infringement of the Recordings during the terms of copyright; and

3. For attorneys' fees and costs.

**On the Second Claim for Contributory Copyright Infringement:**

1. For an award of damages, including actual damages and the disgorgement of any and all gains, profits and advantages obtained by Defendants, as a result of their acts of contributory infringement in an amount according to proof at trial, or, alternatively, for an award of statutory damages in an amount of up to $150,000 per work infringed, according to proof at the time of trial;

2. For a temporary, preliminary and permanent injunction, prohibiting the continued infringement of the Recordings during the terms of copyright; and

3. For attorneys' fees and costs.

**On the Third Claim for Vicarious Copyright Infringement:**

4. For an award of damages, including actual damages and the disgorgement of any and all gains, profits and advantages obtained by Defendants, as a result of their acts of vicarious infringement in an amount according to proof at trial, or, alternatively, for an award of statutory damages in an amount of up to $150,000 per work infringed, according to proof at the time of trial;

5. For a temporary, preliminary and permanent injunction, prohibiting the continued infringement of the Recordings during the terms of copyright; and

6. For attorneys' fees and costs.

**On All Claims For Relief:**

1. For costs of suit and attorneys' fees incurred herein;

2. For prejudgment interest at the legal rate; and

3. For such other and further relief as the Court deems just and proper.

Dated: September 12, 2024                    **JOHNSON & JOHNSON LLP**

                                    By    /s Douglas L. Johnson
                                          Douglas L. Johnson
                                          *Attorneys for Plaintiff*

# DEMAND FOR JURY TRIAL

Plaintiff hereby demands a trial by jury.

Dated: September 12, 2024                    **JOHNSON & JOHNSON LLP**

                                    By   /s Douglas L. Johnson
                                         Douglas L. Johnson
                                         *Attorneys for Plaintiff*

1

EXHIBIT 1

2

3

| Plaintiff's Song Title | Album | Registration No. |
| --- | --- | --- |
| A New Game | Cinema Score | SR0000782056 |
| Abstract Game Main | IFM-0232 Blitz | SR0000980793 |
| Any One Can | IFM-0232 Blitz | SR0000980793 |
| Back in Business | TRL-0086 Americana Blues & Rock | SR0000956610 |
| Beat The Devil E | SCDV-0906 BLUES POWER | SR0000928346 |
| Black Medallion (c) | KPM-2109 Hip Hop Swag Rock | SR0000927956 |
| Black Night | KOS-0644 MOTOR ROCK | SR0000996380 |
| Blinder | BURN-0058 Big Rock 3 | SR0000991133 |
| Bold Attempt | KOS-0764 Hybrid Orchestral Sport | SR0000964229 |
| Bring Home the Gold | SATVCD-0147 Adrenalin Rush | SR0000977398 |
| Bring The Heat (a) 30 | SCORE-0197 Sports Hype Bangers | SR0000962506 |
| Bubblegum Fun (c) | JMP-0077 BEST DAY EVER | SR0000856726 |
| Burning Oil | KOS-0644 MOTOR ROCK | SR0000996380 |
| California Ride | IT'S INDIE ROCK 'N' ROLL BUT I LIKE IT | SR0000817175 |
| Campus Crowd | BOSA-0107 MODERN DRAMATICS - PERCUSSION - JAZZ POTPOURRI | PA0002267184 |
| Can't Stop Me | BIB-0178 Sports: Dynamic Motivation | SR0000982189 |
| Careful What You Wish For | TBX-0116 Amp'd Up | SR0000982947 |
| Careful What You Wish For (Instrumental) | TBX-0116 Amp'd Up | SR0000982947 |
| Celebrate Christmas | BR-0689 Vintage R&B Christmas | SR0000925964 |
| Champs Elysees | KPMLPB 6 | SR0000855734 |
| Christmas Wonderland | SOHO-0256 Cool Christmas | SR0000984357 |
| Cool Logo | CHEEKY BEATS | SR0000380701 |
| Digital Air 30 | ELECTRONICHE | SR0000734138 |
| Don't Get Out of Line | HIP HOP ERAS | SR0000843069 |
| Easy Life | TBX-0116 Amp'd Up | SR0000982947 |
| El Vigilante | JM-0192 HEAVY ROCK RIFFS | SR0000857390 |
| Elevation | DANCE FLOOR ANTHEMS 2 | SR0000779617 |
| Enjoy And Relax | ISCD-0217 DREAMY POP BALLADS | SR0000853889 |
| Every Night | DED-0227 Throwback Dance | SR0000933226 |
| Field of Dreams | CHALK-0010 STOMPING: UPTEMPO ACOUSTIC FOLK | SR0000844308 |
| Fight Time | SATVCD-0106 BIG HITTERS | SR0000865961 |
| Fighting To Stay Alive | EPIC CINEMATIC | SR0000716443 |
| Fire Fire Fire B | CBM-0080 HARD AS NAILS | SR0000966118 |
| Gleaming Shores (a) | TROPICAL TRAP | SR0000842346 |
| Got More Fight | BURN-0058 Big Rock 3 | SR0000991133 |
| Got Nothing On Me | SPOTON-0041 Game On | SR0000978047 |
| Gypsy Django (a) 40 | GYPSY FOLK | SR0000838638 |
| Hackney Carriage | ARCHIVE SERIES VOLUME 1 - LIGHT ATMOSPHERES | SR0000861706 |
| Happy 6 Tease PRM | APMC-0144 POP TOP | SR0000913064 |

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| | | |
|---|---|---|
| Happy Birthday Yeehaw | HAPPY BIRTHDAYS | SR0000881169 |
| Happy Whistle | BELLS & WHISTLES | SR0000839646 |
| Heal Me | URBAN BEATSCAPES | SR0000682173 |
| Hellbent Driver | FAST TRACKS | SR0000683163 |
| Hey Hey Hey | SCOP-0002 PSYCHERAMA | SR0000919699 |
| High Above (a) | MODEL-0023 CINEMATIC STORIES: INDEPENDENT FILM SCORE | SR0000859223 |
| Highspeed Indeed A | ROCK-0209 PURE ROCK | SR0000907149 |
| Highspeed Indeed D | ROCK-0209 PURE ROCK | SR0000907149 |
| Histamine | SATVCD-0153 Relentless | SR0000975081 |
| Hot Seat D | ROCK-0247 HIP HOP RAP 'N' ROCK | SR0000990265 |
| I Am A Leader - (Instr) | RYL-0033 Blockbustin' 2 | SR0000986138 |
| It Is My Mission (15 sec instrumental) | RHZ-0009 INTERNATIONAL HIP HOP | SR0000853812 |
| Jazz Manouche | SOHO-0207 JAZZ JOINT | SR0000863878 |
| JMZ (a 30) | BROOKLYN BEATS | SR0000844388 |
| Jump For Joy | ELIMINATION TV | SR0000653982 |
| Jump Top Boogie (a 30) | FUNKY GROOVY KITSCH VOL. 3 | SR0000842489 |
| Jump Top Boogie (a 60) | FUNKY GROOVY KITSCH VOL. 3 | SR0000842489 |
| Jump Top Boogie (a) | FUNKY GROOVY KITSCH VOL. 3 | SR0000842489 |
| Jump Top Boogie (b) | FUNKY GROOVY KITSCH VOL. 3 | SR0000842489 |
| Jump Top Boogie (c) | FUNKY GROOVY KITSCH VOL. 3 | SR0000842489 |
| Legacy Of Apex | WKM-0005 Avichi Hunt | SR0000962041 |
| Light Me Up (a 60) | MODEL-0038 ON THE FLOOR: UPBEAT DANCE POP | SR0000877066 |
| Live My Own Way | SOHO-0251 College Punk | SR0000962801 |
| Look To The Future | BOS-1043 Non Classical | SR0000962779 |
| Love Like It's Christmas | BR-0689 Vintage R&B Christmas | SR0000952946 |
| Man About Town | Archives 5 - 1940S And 1950s | SR0000246072 |
| Masterplan | TBX-0021 INDIE POP INSTRUMENTALS | SR0000972966 |
| More Cowbell (Full Mix) | FTW-0009 Classic Rock | SR0000980785 |
| Moving Millions | SCOP-0042 Big Brass & Hip Hop | SR0000962153 |
| My Testimony D | ROCK-0247 HIP HOP RAP 'N' ROCK | SR0000990265 |
| No Way Out | INSD-0182 Nitro Rock | SR0000960988 |
| On We Go (a) | KPM-2211 Irish Attitude | SR0000986052 |
| Open Wide | TBX-0083 Futurebass | SR0000993431 |
| Planned Memories - Holiday | MPATH-0094 We Got This: Uplifting Music for Inspired Tasks | SR0000983840 |
| Pre-Game Fever | LIVE SPORTS | SR0000960213 |
| Primal Overdrive | INPIC-0024 Anthemic Trailers | SR0000972392 |
| Ready for Kickoff (60sec Cutdown) | PTP-0085 Bring It: Stomp & Clap Guitars | SR0000990194 |
| Ready For This | SATVCD-0153 Relentless | SR0000975081 |
| Rebel | GRAF-0023 Gemini KloneZ | SR0000961999 |
| Record Breaker | BR-0728 Big Heavy Horn Riffs 3 | SR0000956368 |
| Right Side Up | INSD-0136 START UP: INDIE FEEL-GOOD | SR0000883864 |
| Roadrunner Rag (A) | Dixieland | SR0000243493 |

COMPLAINT

| | | |
|---|---|---|
| Rock This House D | ROCK-0237 SWAGGER SPORTS - Rock Meets Trap | SR0000971203 |
| Rococo Rondo | Children | SR0000980243 |
| Roll Out | BIB-0178 Sports: Dynamic Motivation | SR0000982189 |
| Screw on the Loose | KPMLPB 10 | SR0000855734 |
| Self Love | GUM-7143 Neo Retro Part 2 | SR0000974305 |
| Shine On Me D | ROCK-0247 HIP HOP RAP 'N' ROCK | SR0000990265 |
| Slam Down B | MORE HEART CORE ROCK | SR0000800587 |
| Slap-Happy | HAPPY SOUL | SR0000964032 |
| Smokey Haze | INDIE ROCK | SR0000976367 |
| Sound The Alarm - (Instr) | RYL-0034 Hip Hop Ballads | SR0000967818 |
| Spartan | PTP-0069 Cinematic Trap | SR0000990441 |
| Sporting Highlights | SOUNDS OF THE 60'S & 70'S - 1 | SR0000249709 |
| Stadium Hype A | SCDV-1066 SPORTS TODAY | SR0000991730 |
| Stereo Love B | SURE-0129 POP-IFIED | SR0000918712 |
| Story Of A Hero | STORY OF A HERO | SR0000703391 |
| The End Is The Beginning | LQC-0040 APERTURE: EVOCATIVE DRAMATIC TRAILERS | SR0000862991 |
| The Fight Back (b) | JM-0302 Dirty Electro | SR0000971033 |
| The Wolf | SATVCD-0156 Wild Thing | SR0000975072 |
| Time Will Remember Us (A) | EPIC ACTION & ADVENTURE 6 | SR0000717479 |
| Tiny Horses | INDIE ELECTRO | SR0000839628 |
| Together | INDIE ANTHEMS | SR0000709977 |
| Trap Symphony | SCOP-0017 Orchestral Urban Sport | SR0000931808 |
| Tribute | SPORT HEROES | SR0000964019 |
| Tropicala | CITY LIVIN | SR0000812081 |
| Troublemaking Kid | KOS-0745 Latin Family Comedy | SR0000970949 |
| Turn It Up (30s) | KAPT-0114 Big Action Sports | SR0000927340 |
| Ubercharged | LQC-0043 OVERDRIVE: HARD HITTING HYBRID TRAILERS | SR0000883354 |
| Victorious | SATVCD-0142 Orchestral Hitters | SR0000959984 |
| Walking Downtown | SCOP-0016 Future Piano | SR0000930842 |
| Wave Rider | SOHO-0215 INDIE ALTERNATIVE ROCK | SR0000861941 |
| We Came to Fight (a) | KPM-2109 Hip Hop Swag Rock | SR0000927956 |
| We Could Lose It All C | SCDV-1039 DARK TENSION | SR0000981797 |
| Western Spaghetti | Kit Cartoon | SR0000308993 |
| Whiskey Apocalypse | SPOTON-0027 Luck Of The Irish | SR0000931595 |
| Yeah We Winning | SCOP-0042 Big Brass & Hip Hop | SR0000962153 |
| You And What Army | SPOTON-0041 Game On | SR0000978047 |

EXHIBIT 2

| Defendant Channel | Infringing Video Title | Page URL | Infringed Song Title |
|---|---|---|---|
| American Hockey League | It's the Bulldogs and the Marlies from Copps Coliseum, this Sunday afternoon at 1 p.m. ET live on CBC in Canada and NHL Network in the U.S. | http://www.facebook.com/theahl/videos/1703436154941/ | Cool Logo |
| American Hockey League | Jason Robertson fights for his grandma. 💜 #HockeyFightsCancer | http://www.facebook.com/theahl/videos/571339014165146/ | High Above (a) |
| American Hockey League | #AHLOTB: Hockey Roots - Jimmy Huntington | https://www.youtube.com/watch?v=3b5hsBvFaKU | African Boy - Underscore |
| American Hockey League | | http://www.instagram.com/p/B6LbjDKF7J7 | Celebrate Christmas |
| American Hockey League | The Toronto Marlies travel to face off against the Manitoba Moose on Friday in our free Facebook Game of the Week. | http://www.facebook.com/theahl/videos/1023074494547242/ | Flaunt It Baby |
| American Hockey League | | http://www.instagram.com/p/B8hQiYvF3VF | Stonewash and Sodas (b) |
| American Hockey League | #TBT to the #AHLAllStar game, where Grand Rapids Griffins forward Chris Terry grabbed a GoPro and got some behind-the-scenes footage for us. 📹 | http://www.facebook.com/theahl/videos/127958781860414/ | Stonewash and Sodas (c) |
| Belleville Sens | Sens reflect on first NHL goals | https://www.youtube.com/watch?v=h9eETE9Ax2Q | Heal Me |
| Belleville Sens | Thomas Chabot, Filip Chlapik, Colin White and Christian Wolanin look back at their first career NHL goals during the 2017-18 Ottawa Senators season! | http://www.facebook.com/BellevilleSens/videos/1436601169779353/ | Heal Me |
| Belleville Sens | Welcome to Sens Country 🏒 | http://www.facebook.com/BellevilleSens/videos/1054534427986031/ | Gleaming Shores (a) |
| Belleville Sens | Get excited Belleville! | http://www.facebook. | Slam Down B |

| | | Hockey's back!<br><br>Visit BellevilleSens.com for season-seat info and exclusive pics as we get set to drop the puck in 2017-18! | com/BellevilleSens/videos/905803256192483/ | |
|---|---|---|---|---|
| Belleville Sens | 2019-20 Belleville Senators Training Camp: Michael Carcone | https://www.youtube.com/watch?v=aAXZulrgfos | We Came to Fight (a) | |
| Chicago Wolves | The second matchup of the weekend has begun. Tune in to Billy and Shaves as they keep up with all of the game-time action as the Wolves face the Rampage at home. #Wolves25 | http://www.facebook.com/ChicagoWolves/videos/319065618941029/ | Happy Whistle | |
| Chicago Wolves | Tune in LIVE as the final showdown of the regular season goes down between the Chicago Wolves and Rockford IceHogs! | http://www.facebook.com/ChicagoWolves/videos/10154297852200925/ | JMZ (a 30) | |
| Cleveland Monsters | Monsters Celebrate Calder Cup Championship | https://www.youtube.com/watch?v=vE-72F_qJ0Y | Elevation | |
| Cleveland Monsters | 2016-17 Fan Compilation | https://www.youtube.com/watch?v=H5QPHgcFwf0 | Elevation | |
| Cleveland Monsters | Cleveland Monsters Highlights: 2.14.20 Loss @ Grand Rapids | https://www.youtube.com/watch?v=lYYTHZkn9ro | Burning Oil | |
| Cleveland Monsters | And, for those of you who missed the game....or those of you who were here but just can't get enough of the action...check out these game highlights: | http://www.facebook.com/monstershockey/videos/1649929569740/ | Fighting To Stay Alive | |
| Cleveland Monsters | Sully & Stinger | https://www.youtube.com/watch?v=GNYFWIDwAQ4 | Gypsy Django (a 40) | |
| Cleveland Monsters | Sully took some time to show Stinger around Quicken Loans Arena. This is the start of a beautiful friendship! | http://www.facebook.com/monstershockey/videos/10153313313304604/ | Gypsy Django (a 40) | |
| Colorado Eagles | Colorado Eagles 2009 Xmas Intro | https://www.youtube.com/watch?v=Kfk9tZSyPCA | A New Game | |
| Colorado Eagles | A little sneak peak of what | http://www.facebook. | Black Night | |

COMPLAINT

| | | | |
|---|---|---|---|
| | you can expect from Antoine Bibeau this season.<br><br>Excited to have Bibs on our side this season! | com/ColoradoEagles/videos/899381867110275/ | |
| Hershey Bears | Hershey Bears Logo | https://www.youtube.com/watch?v=gX1kb4SH84g | Story Of A Hero |
| Hershey Bears | 'Twas the night before playoffs<br>And it was time to get HYPED!<br><br>GO BEARS! | http://www.facebook.com/TheHersheyBears/videos/1801193209980825/ | The End Is The Beginning |
| Hershey Bears | One month away from puck drop on the 2019-20 season! | http://www.facebook.com/TheHersheyBears/videos/2447349638652936/ | Ubercharged |
| Ontario Reign | | http://www.facebook.com/ontarioreign/videos/10157882099075343/ | Hellbent Driver |
| Ontario Reign | 2017 Ontario Reign Select-A-Seat Teaser 2 | https://www.youtube.com/watch?v=6rXQSIKuheg | Digital Air 30 |
| Ontario Reign | Join us on Sunday from 1-4 p.m. to pick out your favorite seats during Select-A-Seat at Citizens Business Bank Arena. Meet Kings Alum Daryl Evans and shop exclusive 10th Anniversary Merchandise! RSVP at OntarioReign.com! | http://www.facebook.com/ontarioreign/videos/10159327011085343/ | Digital Air 30 |
| Ontario Reign | Ontario Reign Select-A-Seat: Sunday, September 10 | https://www.youtube.com/watch?v=HwcWdgclmdU | Digital Air 30 |
| Ontario Reign | Mini Plan and All-In Select-A-Seat is tomorrow at Citizens Business Bank Arena! Meet LA Kings broadcaster and Alum Daryl Evans! | http://www.facebook.com/ontarioreign/videos/10159339839395343/ | Digital Air 30 |
| Ontario Reign | Thank You to all of our ALL-IN members that came out to the CBBA last week to Meet The #Reign at our Break The Ice event! | http://www.facebook.com/ontarioreign/videos/2064766403605900/ | Jump For Joy |
| Ontario Reign | Ontario Reign - Break the Ice | https://www.youtube. | Jump For Joy |

| | | 2018 | com/watch?v=bnhuvOcjw5E | |
|---|---|---|---|---|
| | Ontario Reign | Ontario Reign Visit LA Lions Practice | https://www.youtube.com/watch?v=WC2jn4y-6_g | Jump For Joy |
| | Ontario Reign | The #Reign were out at a pair of youth hockey practices to skate with the kids! Big thanks to the LA Lions Hockey program for having us! | http://www.facebook.com/ontarioreign/videos/2299574860270737/ | Jump For Joy |
| | Ontario Reign | Individual tickets are on...sale...NOW!

Tickets: http://bit.ly/ONTReign1617Tickets | http://www.facebook.com/ontarioreign/videos/10157462479060343/ | Chasing the Dream 30 |
| | Rockford IceHogs | Are you ready? 2018-19 IceHogs ticket packages are on sale NOW!

Join us for our 20th anniversary season!

Tickets: http://bit.ly/IceHogsSeasonTickets | http://www.facebook.com/RockfordIceHogs/videos/101556545996037423/ | Fight Time |
| | Rockford IceHogs | Collin Delia is rockin' some sweet pads this season! Go inside the design process for the 2019-20 season.

🏒: Chicago Blackhawks | http://www.facebook.com/RockfordIceHogs/videos/602474076954384/ | Light Me Up (a 60) |
| | Rockford IceHogs | Brian Campbell is in the house TONIGHT! We're hosting a Soup Drive for Soupy!

1. Each can of soup = 1 BOGO ticket to Wednesday
2. The first 100 fans to donate at least 12 cans of soup AT THE GAME on Wednesday will be guaranteed the opportunity to meet/get an autograph from Brian Campell! | http://www.facebook.com/RockfordIceHogs/videos/10155304719012423/ | Smokey Haze |

| | | ➡️ http://bit.ly/2FtXCvC | |
|---|---|---|---|
| Rockford IceHogs | Brian Campbell Night is WEDNESDAY vs. Texas Stars. Meet the former Chicago Blackhawks defenseman and Lord Stanley's Cup champion! Grab $2 hot dogs, $2 Budweiser drafts, $2 Pepsi and $2 upper level companion tickets!<br><br>Tickets: http://bit.ly/IceHogsTickets | http://www.facebook.com/RockfordIceHogs/videos/10155296224672423 | Smokey Haze |
| Rockford IceHogs | Tomorrow night...<br>Soupy is here...<br><br>Brian Campbell Night Tickets: http://bit.ly/IceHogsTickets | http://www.facebook.com/RockfordIceHogs/videos/101553002740027423/ | Smokey Haze |
| Rockford IceHogs | We need EVERYONE on their "A" game tonight! Puck drops at 9:30! Watch LIVE on NBC Sports Chicago and listen on WGN Radio! | http://www.facebook.com/RockfordIceHogs/videos/725558598224511/ | Trap Symphony |
| Syracuse Crunch | Frozen Dome Classic announcement | June 11, 2014 | https://www.youtube.com/watch?v=CP3j7gjikf8 | A New Game |
| Syracuse Crunch | Opening Night Video 2021 | https://www.youtube.com/watch?v=I70wQmYY_vs | Together |
| Syracuse Crunch | Stanley Steemer Tired Teddy Toss | https://www.youtube.com/watch?v=FGuDrM_OdYM | Sporting Highlights |
| Syracuse Crunch | Your generosity sent 1,536 fluffy friends flying onto the ice last night. 🧸 | http://www.instagram.com/p/CXRvAauDvG4 | Sporting Highlights |
| Syracuse Crunch | Your generosity sent 1,536 fluffy friends flying onto the ice last night. 🧸<br><br>These cuddly critters were picked up by Stanley Steemer to be cleaned and will be donated to The Salvation Army Syracuse Area Services. | http://www.facebook.com/syracusecrunch/videos/1009035756309475/ | Sporting Highlights |
| Syracuse Crunch | That's how you start a week | http://www.facebook. | El Vigilante |

COMPLAINT

| | | | |
|---|---|---|---|
| | 💯 | com/syracusecrunch/ videos/49460742543 0165/ | |
| Syracuse Crunch | That's how you start a week 💯 | http://www.instagram .com/p/CY4hpYcBtha | El Vigilante |
| Syracuse Crunch | Dark Mode: dropping tomorrow | http://www.facebook. com/syracusecrunch/ videos/70520681726 5841/ | Don't Get Out of Line |
| Syracuse Crunch | Dark Mode: Engage https://t.co/k6PXES4Duz | http://www.twitter.co m/SyracuseCrunch/st atus/1512929124054 147072 | El Vigilante |
| Syracuse Crunch | Let's have some fun. https://t.co/37jS6fpPxJ | http://www.twitter.co m/SyracuseCrunch/st atus/1484676385448 894466 | Any One Can |
| Syracuse Crunch | BACK HOME 🧤 https://t.co/h2Cto2pNia | http://www.twitter.co m/SyracuseCrunch/st atus/1512567074245 197838 | Black Medallion (c) |
| Syracuse Crunch | Just hitting our stride | http://www.instagram .com/p/CYheorBpIX_ | Blinder |
| Syracuse Crunch | That TampaCuse pipeline 💯 | http://www.facebook. com/syracusecrunch/ videos/21461031055 46957/ | Blinder |
| Syracuse Crunch | That TampaCuse pipeline 💯 https://t.co/KLUPWnfnLP | http://www.twitter.co m/SyracuseCrunch/st atus/1478087534966 190080 | Blinder |
| Syracuse Crunch | Captain Gabriel Dumont 🧤 | http://www.facebook. com/syracusecrunch/ videos/12398761701 33389/ | Bold Attempt |
| Syracuse Crunch | Captain Gabriel Dumont 🧤 | http://www.facebook. com/syracusecrunch/ videos/12398787534 66464/ | Bold Attempt |
| Syracuse Crunch | Captain Gabriel Dumont 🧤 | http://www.instagram .com/p/CWwW9KajK E9 | Bold Attempt |
| Syracuse Crunch | Captain Gabriel Dumont 🧤 https://t.co/1qEvXJLiyG | http://www.twitter.co m/SyracuseCrunch/st atus/1464354200356 282373 | Bold Attempt |
| Syracuse Crunch | Something about those orange jerseys 🔥 | http://www.instagram .com/p/Cafih3pjT-h | Bold Attempt |

| Syracuse Crunch | Something about those orange jerseys 🔥 https://t.co/ubs77ygG1R | http://www.twitter.com/SyracuseCrunch/status/1498020016914059284 | Bold Attempt |
|---|---|---|---|
| Syracuse Crunch | WE RALLIED 🤙 | http://www.facebook.com/syracusecrunch/videos/365299222182184/ | Bring Home the Gold |
| Syracuse Crunch | WE RALLIED 🤙 | http://www.instagram.com/p/CcJLCLijtj3 | Bring Home the Gold |
| Syracuse Crunch | WE RALLIED 🤙 https://t.co/zqShXlpfoS | http://www.twitter.com/SyracuseCrunch/status/1512886413104234503 | Bring Home the Gold |
| Syracuse Crunch | The final two points of the season series are on the line. 👊 | http://www.facebook.com/syracusecrunch/videos/499136351684780/ | Can't Stop Me |
| Syracuse Crunch | A weekend well spent 👊 | http://www.instagram.com/p/CbGAKpYDYpg | Careful What You Wish For |
| Syracuse Crunch | A weekend well spent 👊 https://t.co/lFWpr4VJBB | http://www.twitter.com/SyracuseCrunch/status/1503433559339634703 | Careful What You Wish For |
| Syracuse Crunch | A weekend well spent 👊 | http://www.facebook.com/syracusecrunch/videos/328041942628384/ | Careful What You Wish For (Instrumental) |
| Syracuse Crunch | It's the most wonderful time of the year 🎶 | http://www.instagram.com/p/CXjLphRDhlH | Christmas Wonderland |
| Syracuse Crunch | Last night was a whole vibe. | http://www.instagram.com/p/CZpyCRuDwJC | Easy Life |
| Syracuse Crunch | The weekend finale | http://www.instagram.com/p/CbD2ObgjV7Q | Easy Life |
| Syracuse Crunch | Last night was a whole vibe. https://t.co/cRJUQKSUXX | http://www.twitter.com/SyracuseCrunch/status/1490457777839370241 | Easy Life |
| Syracuse Crunch | All aboard 🚂 | http://www.facebook.com/syracusecrunch/videos/1288430171683702/ | Every Night |
| Syracuse Crunch | All aboard 🚂 https://t.co/lBk07PyiDs | http://www.twitter.com/SyracuseCrunch/status/1507034550307 | Every Night |

COMPLAINT

| | | 803145 | |
|---|---|---|---|
| Syracuse Crunch | Had ourselves a Saturday night in Syracuse 🤩 | http://www.instagram.com/p/CV_JRuxDmZJ | Fire Fire Fire B |
| Syracuse Crunch | We had ourselves a Saturday night in Syracuse 🤩 | http://www.facebook.com/syracusecrunch/videos/228466109354052/ | Fire Fire Fire B |
| Syracuse Crunch | We had ourselves a Saturday night in Syracuse 🤩 https://t.co/WWdtXyo3bV | http://www.twitter.com/SyracuseCrunch/status/1457436679199989761 | Fire Fire Fire B |
| Syracuse Crunch | We're here for the debuts 👏 | http://www.instagram.com/p/CYSCopFJaRz | Got More Fight |
| Syracuse Crunch | 👀 &amp; 🔊 from the weekend https://t.co/zVO9NaJCgn | http://www.twitter.com/SyracuseCrunch/status/1455280744918667265 | Got Nothing On Me |
| Syracuse Crunch | Syracuse Crunch hockey is back. And after 603 days, you are too. 👏 | http://www.instagram.com/p/CVgGlOWj37J | Histamine |
| Syracuse Crunch | Syracuse Crunch hockey is back.<br><br>And after 603 days, you are too 👏 https://t.co/8bzQL9iKxK | http://www.twitter.com/SyracuseCrunch/status/1453062748871475202 | Histamine |
| Syracuse Crunch | We're back in action 👏 | http://www.facebook.com/syracusecrunch/videos/1188207781709955/ | Hot Seat D |
| Syracuse Crunch | WE'RE BACK 👏 | http://www.instagram.com/p/CYWxbnspS8t | Hot Seat D |
| Syracuse Crunch | WE'RE BACK 👏 https://t.co/HSiPChVfK5 | http://www.twitter.com/SyracuseCrunch/status/1478777060793499653 | Hot Seat D |
| Syracuse Crunch | Celebrate Like It's 1994 | https://www.youtube.com/watch?v=c6nC9v3PkN8 | I Am A Leader - (Instr) |
| Syracuse Crunch | #HockeyFightsCancer 💜 | http://www.instagram.com/p/CWygEeMjLMa | Legacy Of Apex |
| Syracuse Crunch | The old barn is electric ⚡ | http://www.instagram.com/p/CcdwqhPjGzl | Live My Own Way |
| Syracuse Crunch | The old barn is electric ⚡ https://t.co/msTyxOfZhf | http://www.twitter.com/SyracuseCrunch/status/1515784889299312645 | Live My Own Way |

| | | | |
|---|---|---|---|
| Syracuse Crunch | Stanley Steemer Tired Teddy Toss | https://www.youtube.com/watch?v=Bx0yrEr8UDk | Look To The Future |
| Syracuse Crunch | The Stanley Steemer Tired Teddy Toss has been a Crunch holiday tradition for a decade.<br><br>For Stanley Steemer and The Salvation Army Syracuse Area Services, it goes beyond just seeing stuffed animals fly onto the ice. | http://www.facebook.com/syracusecrunch/videos/571137197607744/ | Look To The Future |
| Syracuse Crunch | Locked and loaded for a new week 👊 | http://www.facebook.com/syracusecrunch/videos/963662974275240/ | More Cowbell (Full Mix) |
| Syracuse Crunch | Locked and loaded for a new week 👊 | http://www.instagram.com/p/CYmRKB2poac | More Cowbell (Full Mix) |
| Syracuse Crunch | It feels good to be back. | http://www.facebook.com/syracusecrunch/videos/397651201956096/ | Moving Millions |
| Syracuse Crunch | It feels good to be back. #CrunchCamp | http://www.instagram.com/p/CUquXeQj2my | Moving Millions |
| Syracuse Crunch | We sure can heat up a cold night in Syracuse 🔥 | http://www.instagram.com/p/CYzNuJCJYx- | My Testimony D |
| Syracuse Crunch | And we look good doing it 🔥 | http://www.instagram.com/p/Cbnzl5cjwwd | No Way Out |
| Syracuse Crunch | We did it in style 🔥 https://t.co/2OdLaCggdr | http://www.twitter.com/SyracuseCrunch/status/1508189645917593606 | No Way Out |
| Syracuse Crunch | Take the most important shot of the season.<br><br>Get your COVID vaccine. | http://www.facebook.com/syracusecrunch/videos/311267684089012/ | On We Go (a) |
| Syracuse Crunch | Back to doing what we do 👊 | http://www.facebook.com/syracusecrunch/videos/788332948697558/ | Open Wide |
| Syracuse Crunch | Back to doing what we do 👊 https://t.co/pV2aMgj4qL | http://www.twitter.com/SyracuseCrunch/status/1464649132581298183 | Open Wide |
| Syracuse Crunch | If you weren't here, you | http://www.instagram | Open Wide |

COMPLAINT

| | | | |
|---|---|---|---|
| | missed out 👊 | .com/p/CWybWWTDht7 | |
| Syracuse Crunch | Opening Night Video 2021 | https://www.youtube.com/watch?v=I70wQmYY_vs | Planned Memories - Holiday |
| Syracuse Crunch | Gabriel Dumont is back. You should be too.<br><br>Be part of live hockey in downtown Syracuse. Tickets are on sale now.<br><br>🎟️:<br>www.syracusecrunch.com/tickets | http://www.facebook.com/syracusecrunch/videos/423979142397300/ | Pre-Game Fever |
| Syracuse Crunch | Gabriel Dumont is back. You should be too. Be part of live hockey in downtown Syracuse! 👊 | http://www.instagram.com/p/CT2LgqzDR_U | Pre-Game Fever |
| Syracuse Crunch | That's how Saturday nights in Syracuse are supposed to be. 💯 | http://www.instagram.com/p/CaN191xjkAe | Primal Overdrive |
| The St. Patrick's Day warmups have that local vibe 🍺 | http://www.instagram.com/p/Ca4-vSSDTWi | Ready for Kickoff (60sec Cutdown) | |
| Syracuse Crunch | The St. Patrick's Day warmups have that local vibe 🍺<br>https://t.co/SLKiDuU4MY | http://www.twitter.com/SyracuseCrunch/status/1501600155027582976 | Ready for Kickoff (60sec Cutdown) |
| Syracuse Crunch | A month is too long.<br><br>We can't wait to see you tonight! | http://www.facebook.com/syracusecrunch/videos/1052622725532243/ | Ready For This |
| Syracuse Crunch | A month is too long.<br><br>We can't wait to see you tonight!<br>https://t.co/Go0w9Il39v | http://www.twitter.com/SyracuseCrunch/status/1479509386162700295 | Ready For This |
| Syracuse Crunch | 📁 Videos<br>  └ 📁 Alumni<br>     └ 📁 Things we love to see https://t.co/Ji7CRTFdMq | http://www.twitter.com/SyracuseCrunch/status/1473772562391916548 | Rebel |
| Syracuse Crunch | It's finally October 👀 | http://www.facebook.com/syracusecrunch/videos/654826885484664/ | Record Breaker |
| Syracuse Crunch | Soon 👀 | http://www.instagram | Record Breaker |

| | | .com/p/CUfbiWaDyxU | |
|---|---|---|---|
| Syracuse Crunch | Weekend Warriors | http://www.facebook.com/syracusecrunch/videos/528868262095337/ | Rock This House D |
| Syracuse Crunch | Weekend Warriors | http://www.instagram.com/p/CcL6bt4jZ2j | Rock This House D |
| Syracuse Crunch | Weekend Warriors https://t.co/8JtHuBSd75 | http://www.twitter.com/SyracuseCrunch/status/1513272159518535685 | Rock This House D |
| Syracuse Crunch | R E A D Y 👊 https://t.co/V0AM72RjCK | http://www.twitter.com/SyracuseCrunch/status/1486489639846395904 | Roll Out |
| Syracuse Crunch | Thank you for seven memorable seasons, @thehollandnativ! https://t.co/p9P1YHFpbo | http://www.twitter.com/SyracuseCrunch/status/1512577310012104714 | Shine On Me D |
| Syracuse Crunch | Walcott & Joseph & Smith. May 10, 2021 | http://www.instagram.com/p/CaVN1TGj0am | Sound The Alarm - (Instr) |
| Syracuse Crunch | Walcott &amp; Joseph &amp; Smith. May 10, 2021 #BlackHistoryMonth https://t.co/vcrtcAAQU2 | http://www.twitter.com/SyracuseCrunch/status/1496565608049217549 | Sound The Alarm - (Instr) |
| Syracuse Crunch | 🎤 TAMPACUSE | http://www.facebook.com/syracusecrunch/videos/361165382442363/ | Spartan |
| Syracuse Crunch | 🎤 TAMPACUSE | http://www.instagram.com/p/CYHC3T1JtPz | Spartan |
| Syracuse Crunch | 🎤 TAMPACUSE https://t.co/lCQx3hfT6T | http://www.twitter.com/SyracuseCrunch/status/1476557790034411528 | Spartan |
| Syracuse Crunch | Let's get this party started 👊 https://t.co/3DGieQHXXJ | http://www.twitter.com/SyracuseCrunch/status/1497723833473769478 | Stadium Hype A |
| Syracuse Crunch | 🔋 🍀 | http://www.instagram.com/p/CbBhPSljToK | Stadium Hype A |
| Syracuse Crunch | 🔋 🍀 https://t.co/U9uoRiICfD | http://www.twitter.com/SyracuseCrunch/status/1502799146796 | Stadium Hype A |

| | | 949505 | |
|---|---|---|---|
| Syracuse Crunch | Look good, feel good, play good 🍊 https://t.co/y9r8A7V4af | http://www.twitter.com/SyracuseCrunch/status/1495125980020719620 | The Fight Back (b) |
| Syracuse Crunch | Gonzo now has goals in all three home games, while Hudon and Dumey contributed on the PP last night.<br><br>We're bringing it for the full 60 tonight. | http://www.facebook.com/syracusecrunch/videos/1885626344950889/ | The Wolf |
| Syracuse Crunch | The first of our three-game homestand | http://www.instagram.com/p/CV7_sASDO5j | The Wolf |
| Syracuse Crunch | 🎤 Stand up, Syracuse | http://www.instagram.com/p/CbN1HORjT-M | Victorious |
| Syracuse Crunch | 🎤 Stand up, Syracuse https://t.co/g0LdiSYgtu | http://www.twitter.com/SyracuseCrunch/status/1504535487976984576 | Victorious |
| Syracuse Crunch | 1-in-8 women will be diagnosed with breast cancer in their lifetime.<br><br>Join us tonight as we partner with Upstate Cancer Center for Pink in the Rink to raise awareness for annual screenings and funds for breast cancer research. | http://www.facebook.com/syracusecrunch/videos/290551932922348/ | We Could Lose It All C |
| Syracuse Crunch | Preseason 🔜 | http://www.instagram.com/p/CUyIj-PDZJj | Yeah We Winning |
| Syracuse Crunch | 🛬<br><br>Arrived for #CrunchCamp | http://www.facebook.com/syracusecrunch/videos/296966675224116/ | Yeah We Winning |
| Syracuse Crunch | BRING 'EM OUT https://t.co/A8Los5CwAs | http://www.twitter.com/SyracuseCrunch/status/1507855611677097986 | You And What Army |
| Syracuse Crunch | This is how we like to start the weekend | http://www.instagram.com/p/CYe32XVpERx | You And What Army |
| Syracuse Crunch | This is how we like to start the weekend 💯 | http://www.facebook.com/syracusecrunch/videos/293827742800206/ | You And What Army |

| Syracuse Crunch | This is how we like to start the weekend 💯 https://t.co/KGcy9DIgcS | http://www.twitter.com/SyracuseCrunch/status/1479917072238870528 | You And What Army |
| SyracuseCrunch | Open for business. https://t.co/6gKuZ9mnL7 | http://www.twitter.com/SyracuseCrunch/status/1487577409041977346 | Abstract Game Main |
| Tucson Roadrunners | New AHL Team Name and Logo Unveiled | https://www.youtube.com/watch?v=DF6Y0Q-RH8I | Western Spaghetti |
| Tucson Roadrunners | Make sure to stop by the SAHBA Home Show this weekend at the Tucson Convention Center! October 6-8, and parking is free!<br><br>Info: sahbahomeshow.com | http://www.facebook.com/RoadrunnersAHL/videos/1697764553575674/ | Tropicala |
| Tucson Roadrunners | Our friends at News 4 Tucson - KVOA are celebrating 65 years strong, with many more to come! 🤗<br><br>Join us in wishing them a very Happy Birthday! 🎂🍫🎉 | http://www.facebook.com/RoadrunnersAHL/videos/255599548429621/ | Happy Birthday Yeehaw |
| Tucson Roadrunners | Don't miss our second Arizona Coyotes bus trip when he head down to Gila River Arena for Fan Appreciation Night on Saturday, April 6!<br><br>Register 👉 bit.ly/2U2ToFT | http://www.facebook.com/RoadrunnersAHL/videos/2266799036902505/ | California Ride |
| Tucson Roadrunners | Ever made it onto the Roadrunner Cam during one of our games?<br><br>Check back every Sunday to see if we feature your moves as we go through the best fan shots from the season! 🤙 | http://www.facebook.com/RoadrunnersAHL/videos/716032648825559/ | Roadrunner Rag (A) |
| Tucson Roadrunners | Look what's back 😎<br><br>#SundayNightWithTheGuys | http://www.facebook.com/RoadrunnersAHL/videos/2850672695218737/ | Tiny Horses |

| Tucson Roadrunners | Look what's back 😎<br><br>#SundayNightWithTheGuys<br>https://t.co/ojaltj3H9m | http://www.twitter.com/RoadrunnersAHL/status/1300263036339531777 | Tiny Horses |
|---|---|---|---|
| Tucson Roadrunners | Good luck everyone 🖼️<br><br>#SundayNightWithTheGuys | http://www.facebook.com/RoadrunnersAHL/videos/783318005564982/ | Tiny Horses |
| Tucson Roadrunners | Good luck everyone 🖼️<br><br>#SundayNightWithTheGuys<br>https://t.co/DoM9A7pJV8 | http://www.twitter.com/RoadrunnersAHL/status/1305338825355325440 | Tiny Horses |
| Tucson Roadrunners | We've got Jeremy on the line 📞<br><br>#SundayNightWithTheGuys | http://www.facebook.com/RoadrunnersAHL/videos/745257386256351/ | Tiny Horses |
| Tucson Roadrunners | We've got Jeremy on the line 📞<br><br>#SundayNightWithTheGuys<br>https://t.co/jPzKbhM8E6 | http://www.twitter.com/RoadrunnersAHL/status/1312937803668361216 | Tiny Horses |
| Tucson Roadrunners | Quiet on the set 🎬<br><br>#SundayNightWithTheGuys | http://www.facebook.com/RoadrunnersAHL/videos/3467974069976371/ | Campus Crowd |
| Tucson Roadrunners | Quiet on the set 🎬<br><br>#SundayNightWithTheGuys<br>https://t.co/SHPtIXidri | http://www.twitter.com/RoadrunnersAHL/status/1328158848926900224 | Campus Crowd |
| Tucson Roadrunners | You know what time it is 🕐<br><br>#SundayNightWithTheGuys<br>https://t.co/03iGTRWZH5 | http://www.twitter.com/RoadrunnersAHL/status/1333233033911160832 | Jazz Manouche |
| Tucson Roadrunners | Always love a trip to Reid Park Zoo 🐘 🦒<br><br>⏳ February 27, 2019 at Kids Club Party<br><br>#SundayNightWithTheGuys | http://www.facebook.com/RoadrunnersAHL/videos/778564742698393/ | Bubblegum Fun (c) |
| Tucson Roadrunners | We're excited to team with Fry's Food Stores for Fry's from the Guys 👨‍🍳<br><br>Jessica Howard-Whetton is a Labor and Delivery Nurse at Tucson Medical Center 🏥 | http://www.facebook.com/RoadrunnersAHL/videos/290842399026006/ | Enjoy And Relax |

COMPLAINT

| | | | |
|---|---|---|---|
| | #RoadrunnersHeroes #ThanksToYou520 | | |
| Tucson Roadrunners | ¡VAMOS TUCSON! 🤩🤩 Tickets for EL Lazo de Tucson Friday 🌵 🎟️ bit.ly/3xdMwFM #LetsGoTucson | http://www.facebook.com/RoadrunnersAHL/videos/292182565718576/ | Back in Business |
| Tucson Roadrunners | ¡VAMOS TUCSON! 🪄🤩🤩 Tickets for EL Lazo de Tucson Friday 🌵 🎟️ https://t.co/b3zpeuMoDH #LetsGoTucson https://t.co/PNVZ95CTQP | http://www.twitter.com/RoadrunnersAHL/status/1385006426301497348 | Back in Business |
| Tucson Roadrunners | El Lazo De Tucson Is Here | https://www.youtube.com/watch?v=bpfTxh3EYC8 | Back in Business |
| Tucson Roadrunners | El Lazo Is Born | https://www.youtube.com/watch?v=4CspeZ6qC-s | Back in Business |
| Tucson Roadrunners | Still time to enter 🎟️ 😍 TucsonRoadrunners.com/Win #VamosTucson | http://www.instagram.com/p/CTxny2Chx-a | Back in Business |
| Tucson Roadrunners | Still time to enter 🎟️ 😍 https://t.co/vVgZcQwWyp #VamosTucson https://t.co/8qKEwidUFD | http://www.twitter.com/RoadrunnersAHL/status/1437512735336456192 | Back in Business |
| Tucson Roadrunners | Thinkin' out loud 🔊 #HispanicHeritageMonth | http://www.facebook.com/RoadrunnersAHL/videos/349836999463729/ | Back in Business |
| Tucson Roadrunners | Thank You Fans! | https://www.youtube.com/watch?v=hltKmILLdn4 | Beat The Devil E |
| Tucson | Let's Go Tucson: To Opening | https://www.youtube. | Bring The Heat (a) 30 |

| Roadrunners | Weekend | com/watch?v=8XUGQ-HAbCA | |
| Tucson Roadrunners | Opening Weekend is almost here... 📅<br><br>Tucson, are you ready? 😎<br><br>#LetsGoTucson #VamosTucson | http://www.facebook.com/RoadrunnersAHL/videos/231778685599878/ | Bring The Heat (a) 30 |
| Tucson Roadrunners | A timeless holiday classic 🎄 | http://www.facebook.com/RoadrunnersAHL/videos/3470494509705777/ | Celebrate Christmas |
| Tucson Roadrunners | A timeless holiday classic 🎄 https://t.co/cKDS2LgXfp | http://www.twitter.com/RoadrunnersAHL/status/1342164384831827968 | Celebrate Christmas |
| Tucson Roadrunners | Michael Bunting's Holiday Special | https://www.youtube.com/watch?v=ChbjOSvvSb0 | Celebrate Christmas |
| Tucson Roadrunners | What happens when you give Michael Bunting a microphone at the annual Season Ticket Member Holiday Party? Well, this... 😆 | http://www.facebook.com/RoadrunnersAHL/videos/2795463977187133/ | Celebrate Christmas |
| Tucson Roadrunners | Roadrunners Day in the Community: December 19 | https://www.youtube.com/watch?v=XhH0EaFPQUQ | Field of Dreams |
| Tucson Roadrunners | We were back home this week, where it matters most ❤️<br><br>Take a look back at our day in the community, including visits to the Diamond Children's Medical Center, Pima Animal Care Center, Boys & Girls Clubs of Tucson, and the Tucson Junior Roadrunners! | http://www.facebook.com/RoadrunnersAHL/videos/575666962858977/ | Field of Dreams |
| Tucson Roadrunners | Fan Cam Sunday: Smile Cam | https://www.youtube.com/watch?v=70cihdTH6ho | Happy 6 Tease PRM |
| Tucson Roadrunners | Fan Cam Sunday! Are you smiling? These 😁 are contagious from Tucson Convention Center this | http://www.facebook.com/RoadrunnersAHL/videos/1015675988822692/ | Hey Hey Hey |

| | | | |
|---|---|---|---|
| | season. | | |
| Tucson Roadrunners | Fan Cam Sunday: Smile Cam | https://www.youtube.com/watch?v=70cihdTH6ho | Hey Hey Hey |
| Tucson Roadrunners | Time for some cereal 🥣<br><br>#SundayNightWithTheGuys https://t.co/QOGsin6zxD | http://www.twitter.com/RoadrunnersAHL/status/1254571462821687296 | Highspeed Indeed A |
| Tucson Roadrunners | 📺 Wait, why is there a map? 🤨<br><br>Time for Sunday Night with the Guys. | http://www.facebook.com/RoadrunnersAHL/videos/917239835372540/ | Highspeed Indeed A |
| Tucson Roadrunners | Time for some cereal 🥣<br><br>#SundayNightWithTheGuys | http://www.facebook.com/RoadrunnersAHL/videos/237978777400024/ | Highspeed Indeed D |
| Tucson Roadrunners | 📺 Wait, why is there a map? 🤨<br><br>#SundayNightWithTheGuys https://t.co/jFqHDUBqCN | http://www.twitter.com/RoadrunnersAHL/status/1259665780905398272 | Highspeed Indeed D |
| Tucson Roadrunners | It sure is a wonderful time of year. Thanks again for being a part of our crew! ❤️ ❄️ https://t.co/XjRS7xpnQP | http://www.twitter.com/RoadrunnersAHL/status/1210061424959070210 | Love Like It's Christmas |
| Tucson Roadrunners | Season's Greetings 😊<br><br>#SundayNightWithTheGuys | http://www.facebook.com/RoadrunnersAHL/videos/393384615314015/ | Love Like It's Christmas |
| Tucson Roadrunners | Season's Greetings 😊<br><br>#SundayNightWithTheGuys https://t.co/ZzQNZO6PzA | http://www.twitter.com/RoadrunnersAHL/status/1338305960683532288 | Love Like It's Christmas |
| Tucson Roadrunners | | http://www.instagram.com/p/B6hVMeEA1LH | Love Like It's Christmas |
| Tucson Roadrunners | "Expanding [our] identity is something that something we're looking to do and something that we're looking to do is grow the brand of the Roadrunners."<br><br>One year ago today President Bob Hoffman set the stage for the iconic reveal of our Kachina logo | http://www.facebook.com/RoadrunnersAHL/videos/137965700975907/ | Masterplan |

| | | | |
|---|---|---|---|
| | | and jerseys. Oh, what a year it has been since then! 🌵 | |
| Tucson Roadrunners | "Playing in Arizona is a fun thing with this brand and this jersey, it's something really cool. I'd love to wear it tomorrow night, to be honest with you."<br><br>Sights and sounds from today's third jersey reveal! | http://www.facebook.com/RoadrunnersAHL/videos/2296433463906528/ | Masterplan |
| Tucson Roadrunners | Kachina Third Jersey Reveal and Press Conference | https://www.youtube.com/watch?v=nlmab2WnGH4 | Masterplan |
| Tucson Roadrunners | One Year Ago: The Kachinas Were Unveiled | https://www.youtube.com/watch?v=vO8ByDKPfcE | Masterplan |
| Tucson Roadrunners | Dusty strolled through Downtown Tucson earlier today, delivering Season Tickets to a lucky fan! #itsGOaltime<br><br>Get Yours!: http://bit.ly/2m35Gwa | http://www.facebook.com/RoadrunnersAHL/videos/1685286791490117/ | Mixed Pickles |
| Tucson Roadrunners | | http://www.instagram.com/p/BZR-S5NAl-a | Mixed Pickles |
| Tucson Roadrunners | Dusty took a trip to Tucson International Airport - TUS and saw how fast and easy it is, got a taste of their great restaurants and why the team always has a great experience flying in and out of Tucson. ✈️🏒✈️ | http://www.facebook.com/RoadrunnersAHL/videos/1283570168473663/ | Right Side Up |
| Tucson Roadrunners | Dusty Visits Tucson International Airport | https://www.youtube.com/watch?v=RKeq5RJO3q0 | Right Side Up |
| Tucson Roadrunners | Certain things some of our guys just HAVE to do on a game day. How about you? What're your superstitions? 🤔 | http://www.facebook.com/RoadrunnersAHL/videos/885015191927789/ | Self Love |
| Tucson Roadrunners | Certain things some of our guys just HAVE to do the day of a game... ✌️ https://t.co/knwmWarSv2 | http://www.twitter.com/RoadrunnersAHL/status/1235035707619467264 | Self Love |
| Tucson | DYK that nearly 71 million | http://www.facebook. | Self Love |

| Roadrunners | hot dogs will be consumed on Memorial Day? 🌭<br><br>Now for the important question on Sunday Night With The Guys. 🤪 | com/RoadrunnersAH L/videos/1754396238 23399/ | |
| Tucson Roadrunners | Favorite emoji? 🤪<br><br>#SundayNightWithTheGuys https://t.co/JgcunCqija | http://www.twitter.co m/RoadrunnersAHL/s tatus/127742328938 4624128 | Self Love |
| Tucson Roadrunners | Favorite emoji? 🤪<br><br>Sunday Night With The Guys 🇺🇸 | http://www.facebook. com/RoadrunnersAH L/videos/1983541108 446948/ | Self Love |
| Tucson Roadrunners | Got a second? 😏<br><br>We'll take the wheel. 🚜<br><br>#SundayNightWithTheGuys https://t.co/bt7oUB0njb | http://www.twitter.co m/RoadrunnersAHL/s tatus/126221860186 1267456 | Self Love |
| Tucson Roadrunners | Got a second? 😏<br><br>We'll take the wheel. 🚜<br><br>It's Sunday Night With The Guys. | http://www.facebook. com/RoadrunnersAH L/videos/2428460536 96538/ | Self Love |
| Tucson Roadrunners | Howdy partner 🤠<br><br>#SundayNightWithTheGuys https://t.co/HXtILC5AqZ | http://www.twitter.co m/RoadrunnersAHL/s tatus/125714265516 8872449 | Self Love |
| Tucson Roadrunners | It's been a debate for years, but what do our guys think of pineapple going on pizza? What do you think about it? 🍕🍍 | http://www.facebook. com/RoadrunnersAH L/videos/1054086511 615296/ | Self Love |
| Tucson Roadrunners | Next question then I guess. 😐<br><br>#SundayNightWithTheGuys 🍔 https://t.co/padM8T8rEu | http://www.twitter.co m/RoadrunnersAHL/s tatus/127234709086 2198786 | Self Love |
| Tucson Roadrunners | Sunday Night With The Guys? Let's do it! 😎<br><br>Ask A Roadrunner What? 🙄 | http://www.facebook. com/RoadrunnersAH L/videos/1553204658 81975/ | Self Love |
| Tucson Roadrunners | Sunday Night With The Guys? Let's do it! 😎 | http://www.twitter.co m/RoadrunnersAHL/s tatus/125204959582 | Self Love |

36
COMPLAINT

| | | | |
|---|---|---|---|
| | Ask A Roadrunner What? 🙄 https://t.co/WD7iia6ugz | 0998656 | |
| Tucson Roadrunners | Superstitions, routines? 📑<br><br>#SundayNightWithTheGuys 😊 https://t.co/ZOHiO9io2U | http://www.twitter.com/RoadrunnersAHL/status/1269822707132235776 | Self Love |
| Tucson Roadrunners | Superstitions, routines? 📑<br><br>Sunday Night With The Guys 😊 | http://www.facebook.com/RoadrunnersAHL/videos/1940064622794036/ | Self Love |
| Tucson Roadrunners | The weekend coming to an end is no laughing matter, but if you give us a minute we think we can bring a smile to your face. 😊 | http://www.facebook.com/RoadrunnersAHL/videos/739649006548933/ | Self Love |
| Tucson Roadrunners | Time for Sunday Night with the Guys.<br><br>Howdy partner 🤠 | http://www.facebook.com/RoadrunnersAHL/videos/260417191811320/ | Self Love |
| Tucson Roadrunners | We love these guys. 😂<br><br>How about you? What's your favorite emoji? | http://www.facebook.com/RoadrunnersAHL/videos/1343086862543057/ | Self Love |
| Tucson Roadrunners | We love these guys. 😂<br><br>How about you? What's your favorite emoji? https://t.co/9GW45fPPOJ | http://www.twitter.com/RoadrunnersAHL/status/1236849941328228353 | Self Love |
| Tucson Roadrunners | It's a Costume Cam for Fan Cam Sunday. You dressed up for Star Wars Night, Superhero Night, Harry Potter Night and more. Here's some of your Sunday best. 👏 👏 👏 👏 | http://www.facebook.com/RoadrunnersAHL/videos/523839558152182/ | Slap-Happy |
| Tucson Roadrunners | #RoadrunnersTV Summer Report:<br><br>Go behind the scenes with Assistant Equipment Manager Ryan Andrus to get an inside look at the Roadrunners locker room and arena facilities! 👀 | http://www.facebook.com/RoadrunnersAHL/videos/2256290064456185/ | Stereo Love B |
| Tucson Roadrunners | Roadrunners Summer Report: Episode 4 | https://www.youtube.com/watch?v=HMyiA3qOGts | Stereo Love B |

COMPLAINT

| | | | |
|---|---|---|---|
| Tucson Roadrunners | **And we're just getting started**… <br><br> #LetsGoTucson 🏒 #ThanksToYou520 🌵 | http://www.facebook.com/RoadrunnersAHL/videos/465983087980234/ | Tribute |
| Tucson Roadrunners | **And we're just getting started**… <br><br> #LetsGoTucson 🏒 #ThanksToYou520 🌵 https://t.co/yeksq4hWM2 | http://www.twitter.com/RoadrunnersAHL/status/1380958761129365508 | Tribute |
| Tucson Roadrunners | El Polvo | https://www.youtube.com/watch?v=2usfF5lL6EI | Troublemaking Kid |
| Tucson Roadrunners | ***EL POLVO*** 🔥 💀 <br><br> ***#VamosTucson*** | http://www.facebook.com/RoadrunnersAHL/videos/282896660216397/ | Troublemaking Kid |
| Tucson Roadrunners | ***EL POLVO*** 🔥 💀 <br><br> ***#VamosTucson*** https://t.co/xv8H8g1naP | http://www.twitter.com/RoadrunnersAHL/status/1378170667049263106 | Troublemaking Kid |
| Tucson Roadrunners | Coming soon, it's the debut of "Isn't That Mike?", as our very own Michael Bunting will be joined by a special guest and they'll be taking a question from you! 🤩 🎥 <br><br> So, what do you want to know? Submit your questions in the comments. 🤔 | http://www.facebook.com/RoadrunnersAHL/videos/1097322337317245/ | Walking Downtown |
| Tucson Roadrunners | Isn't That Mike (Starring Michael Bunting) Volume 2: Special Guest #10 Blake Speers <br><br> Sit back, relax and enjoy! 😊 | http://www.facebook.com/RoadrunnersAHL/videos/3003933526312802/ | Walking Downtown |
| Tucson Roadrunners | Isn't That Mike (The Premiere) Episode 1: Mike and Mike <br><br> Roadrunners #27 Michael Bunting welcomes in team captain Michael Chaput for the first episode as the two banter for your | http://www.facebook.com/RoadrunnersAHL/videos/3644889715584097/ | Walking Downtown |

COMPLAINT

| | | | |
|---|---|---|---|
| | entertainment. | | |
| Tucson Roadrunners | Isn't That Mike Volume 2 | https://www.youtube.com/watch?v=L6EZq4pgccY | Walking Downtown |
| Tucson Roadrunners | Isn't That Mike: The Premiere | https://www.youtube.com/watch?v=sTG3EJUAynQ | Walking Downtown |
| Tucson Roadrunners | Isn't That Mike: Volume 3 | https://www.youtube.com/watch?v=boJtNb6jQ3c | Walking Downtown |
| Tucson Roadrunners | Isn't That Mike: Volume 3 🍿<br><br>Tonight, host Michael Bunting welcomes in forward Lane Pederson. 🏒<br><br>Full episode 📺 : https://bit.ly/2ZnGUKr | http://www.facebook.com/RoadrunnersAHL/videos/271200114244522/ | Walking Downtown |
| Tucson Roadrunners | Roadrunners Summer Report: Episode 3 | https://www.youtube.com/watch?v=mQBQpAjR1WI | Wave Rider |
| Tucson Roadrunners | Before our world was flipped upside down, last week our players made this video for you, wishing you a Happy St. Patrick's Day!<br><br>Thank you for always being the pot o' gold at the end of our rainbow. 🌈 😊 | http://www.facebook.com/RoadrunnersAHL/videos/1827747297360564/ | Whiskey Apocalypse |
| Utica Comets | Hope you haven't had any Cap'n Crunch today! | http://www.facebook.com/UticaComets/videos/941560989353480/ | Champs Elysees |
| Utica Comets | The Adirondack Bank Center is a no-fly zone. We're looking at you, Laval. | http://www.facebook.com/UticaComets/videos/945322482310664/ | Hackney Carriage |
| Utica Comets | The Senators are in town, but a certain letter won't be allowed at the arena tonight. | http://www.facebook.com/UticaComets/videos/945905355585710/ | Man About Town |
| Utica Comets | Don't get caught birdwatching. We've got a game tonight. | http://www.facebook.com/UticaComets/videos/953783254797920/ | Screw on the Loose |
| Utica Comets | Don't make Audie's nightmare your reality! | http://www.facebook.com/UticaComets/vid | Rococo Rondo |

COMPLAINT

| | | | |
|---|---|---|---|
| | Renew your season tickets today! | eos/9689629399466 18/ | |
| Syracuse Crunch | The St. Patrick's Day warmups have that local vibe 🎙 | http://www.instagra m.com/p/Ca4-vSSDTWi | Ready for Kickoff (60sec Cutdown) |
| Syracuse Crunch | The St. Patrick's Day warmups have that local vibe 🎙 https://t.co/SLKiDuU4MY | http://www.twitter.c om/SyracuseCrunch/ status/15016001550 27582976 | Ready for Kickoff (60sec Cutdown) |
| Syracuse Crunch | 🎙 TAMPACUSE | http://www.faceboo k.com/syracusecrunc h/videos/361165382 442363/ | Spartan |
| Syracuse Crunch | 🎙 TAMPACUSE | http://www.instagra m.com/p/CYHC3T1Jt Pz | Spartan |
| Syracuse Crunch | 🎙 TAMPACUSE https://t.co/lCQx3hfT6T | http://www.twitter.c om/SyracuseCrunch/ status/14765577900 34411528 | Spartan |